# 20-1212(L)

## 20-1265(XAP)

IN THE

# United States Court of Appeals

## FOR THE SECOND CIRCUIT

◆◆◆

IN RE: 650 FIFTH AVENUE COMPANY and RELATED PROPERTIES

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE FOR THE SOUTHERN DISTRICT OF NEW YORK

## APPENDIX
## VOLUME I OF II
### (Pages A-1 to A-300)

DANIEL S. RUZUMNA
MELISSA GINSBERG
DIANA M. CONNER
PATTERSON BELKNAP WEBB
  & TYLER LLP
1133 Avenue of the Americas
New York, New York 10036
(212) 336-2000

JOHN GLEESON
WINSTON PAES
DEBEVOISE & PLIMPTON LLP
919 Third Avenue
New York, New York 10022
(212) 909-6000

*Attorneys for Claimants-Appellants*
*Alavi Foundation and 650 Fifth Avenue Company*

(*Counsel continued on inside cover*)

JAMES BERNARD
CURTIS C. MECHLING
PATRICK PETROCELLI
PAMELA TAKEFMAN
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038
(212) 806-5400

*Attorneys for Acosta, Beer,*
  *Greenbaum, and Kirschenbaum*
  *Plaintiffs-Appellees*

PETER KOLKER
ZUCKERMAN SPAEDER LLP
1800 M Street, NW, Suite 1000
Washington, DC 20036
(202) 778-1800

ANANT KUMAR
ZUCKERMAN SPAEDER LLP
485 Madison Avenue, 10th Floor
New York, New York 10022
(212) 704-9600

*Attorneys for Miller and Rubin*
  *Plaintiffs-Appellees*

GEOFFREY S. BERMAN
UNITED STATES ATTORNEY FOR THE
  SOUTHERN DISTRICT OF NEW YORK
SARAH K. EDDY
MICHAEL D. LOCKARD
DANIEL M. TRACER
ASSISTANT UNITED STATES
  ATTORNEYS
One St. Andrew's Plaza
New York, New York 10007
(212) 637-2200

*Attorneys for Plaintiff-Appellee*
  *United States of America*

DALE K. CATHELL
KRISTY N. GRACE
RICHARD M. KREMEN
DLA PIPER LLP
6225 Smith Avenue
Baltimore, Maryland 21209
(410) 580-3000

*Attorneys for Heiser*
  *Plaintiffs-Appellees*

BARBARA J. DUPONT
RALPH P. DUPONT
THE DUPONT LAW FIRM LLP
1177 Summer Street, 6th Floor
P.O. Box 3325
Stamford, Connecticut 06905
(203) 965-8355

*Attorneys for Hegna*
  *Plaintiffs-Appellees*

LIVIU VOGEL
SALON MARROW DYCKMAN NEWMAN
  BROUDY LLP
292 Madison Avenue
New York, New York 10017
(212) 661-7100

*Attorneys for Peterson*
  *Plaintiffs-Appellees*

TIMOTHY B. FLEMING
WIGGINS CHILDS QUINN
  & PANTAZIS LLC
1850 M Street, NW, Suite 720
Washington, DC 20 036
(205) 314-0500

*Attorneys for Havlish*
  *Plaintiffs-Appellees*

# TABLE OF CONTENTS[1]

PAGE

Docket for *In re: 650 Fifth Avenue and Related Properties* (S.D.N.Y.)
Case # 1:08-cv-10934-LAP ...................................................................A-1

Consent Order for Appointment of Monitor Pursuant to 12 U.S.C. § 983(j),
dated April 29, 2010 [Dkt. 136]............................................................A-338

Order of the Honorable Katherine B. Forrest, dated October 23, 2013
[Dkt. 995].............................................................................................A-346

Memorandum Decision and Order of the Honorable Katherine B. Forrest,
dated November 22, 2013 [Dkt. 1023]...................................................A-350

Consent Order Modifying Monitor and Interim Trustee Order, dated
December 6, 2016 [Dkt. 1408]...............................................................A-361

Consent Order Regarding Alavi's Management of the Building, dated
March 3, 2017 [Dkt. 1472] ....................................................................A-364

Opinion & Order of the Honorable Katherine B. Forrest, dated September
1, 2017 [Dkt. 2062] ..............................................................................A-370

Amended Protective Order and Monitor Order, dated September 29, 2017
[Dkt. 2078]............................................................................................A-386

Letter from Michael D. Lockard to the Honorable Loretta A. Preska, dated
December 12, 2019 [Dkt. 2161].............................................................A-392

Exhibit A—Proposed Protective Order and Trustee Order
[Dkt. 2161-1].........................................................................A-397

---

[1] All "Dkt." cites refer to the docket in S.D.N.Y. 08-cv-10934.

Exhibit B—Order of the United States Court of Appeals for the
Second Circuit, dated November 16, 2017 [Dkt. 2161-2]........A-411

Exhibit C—Order of the United States Court of Appeals for the
Second Circuit, dated February 13, 2018, [Dkt. 2161-3] .........A-415

Exhibit D—Order of the United States Court of Appeals for the
Second Circuit, dated January 5, 2018, [Dkt. 2161-4].............A-418

Protective Order and Trustee Order, dated December 12, 2019
[Dkt. 2162] ............................................................................................A-420

Letter from Daniel S. Ruzumna to the Honorable Loretta A. Preska,
dated December 16, 2019 [Dkt. 2166] ....................................................A-433

Claimants' Memorandum of Law in Support of their Motion to Modify
the December 12, 2019 Protective Order, dated January 8, 2020
[Dkt. 2176] ............................................................................................A-435

Exhibit B—Declaration of Saif Agha, Esq. in Support of Claimants'
Motion to Modify the December 12, 2019 Protective Order,
dated January 8, 2020 [Dkt. 2176-2] .......................................A-460

Order of the Honorable Loretta A. Preska, dated March 2, 2020
[Dkt. 2196] ............................................................................................A-464

Notice of Appeal, dated April 10, 2020 [Dkt. 2240]......................................A-465

CLOSED,APPEAL,ECF,LEAD

**U.S. District Court**
**Southern District of New York (Foley Square)**
**CIVIL DOCKET FOR CASE #: 1:08-cv-10934-LAP**

In re: 650 Fifth Avenue and Related Properties
Assigned to: Judge Loretta A. Preska
Related Cases: 1:09-cv-00166-LAP
1:09-cv-00553-LAP
1:09-cv-00564-LAP
1:09-cv-04614-LAP
1:10-cv-01627-LAP
1:11-cv-03761-LAP
1:12-mc-00022-LAP
1:12-mc-00021-LAP
1:12-mc-00020-LAP
1:12-mc-00019-LAP
1:13-mc-00071-LAP
1:09-cv-00165-LAP
1:13-cv-01825-LAP
1:19-cv-11083-LAP
1:13-cv-01848-LAP
1:14-cv-08012-KBF
1:14-cv-09652-KBF
1:19-cv-11073-LAP
1:19-cv-11075-LAP
1:19-cv-11076-LAP
1:19-cv-11077-LAP
1:19-cv-11078-LAP
1:19-cv-11079-LAP
1:19-cv-11080-LAP
1:19-cv-11081-LAP
1:19-cv-11082-LAP
Cause: 18:981 Civil Forfeiture

Date Filed: 12/17/2008
Date Terminated: 10/04/2017
Jury Demand: Both
Nature of Suit: 290 Real Property: Other
Jurisdiction: U.S. Government Plaintiff

**Plaintiff**

**United States of America**                    represented by **Anna Elizabeth Arreola**
U.S. Attorney's Office, SDNY (St Andw's)
One St. Andrew's Plaza
New York, NY 10007
212-637-2218
Fax: (212)-637-2527
Email: anna.arreola@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric James Snyder**

Kobre & Kim, LLP (DC)
1919 M Street, N.W.
Suite 410
Washington, DC 20036
(202) 664-1904
Fax: (202) 664-1924
Email: eric.snyder@kobrekim.com
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
U.S. Attorney's Office, SDNY (St Andw's)
One St. Andrew's Plaza
New York, NY 10007
212 637 2200
Fax: 212 637 2390
Email: Harry.Chernoff@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon Cohen Levin**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
Email: Sharon.Levin@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anand Sithian**
U.S. Attorney's Office For The Southern
District of New
One St. Andrew's Plaza
New York, NY 10007
(212) 637-1085
Fax: (212) 637-0421
Email: anand.sithian2@usdoj.gov
*TERMINATED: 02/03/2014*

**Carolina A. Fornos**
U.S. Attorney's Office, SDNY (Chambers
Street)
86 Chambers Street
New York, NY 10007
212- 637-2740
Fax: 212-637-2702
Email: carolina.fornos@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Daniel Marc Tracer**
DOJ, United States Attorney's Office, SDNY
One St. Andrew's Plaza
New York, NY 10007
212-637-1087
Fax: 212-637-2443

Email: daniel.tracer@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jason Harris Cowley**
U.S. Attorney's Office, SDNY
One St. Andrew's Plaza
New York, NY 10007
(212) 637-2479
Fax: (212) 637-0421
Email: jason.cowley@usdoj.gov
*ATTORNEY TO BE NOTICED*

**John Peter Cronan**
U.S. Attorney's Office, SDNY (St Andw's)
One St. Andrew's Plaza
New York, NY 10007
212-637-2779
Fax: 212- 637 2390
Email: John.Cronan@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Martin Bell**
United States Attorney Office, SDNY
One Saint Andrew's Plaza
New York, NY 10007
(212)-637-2463
Fax: (212) 637-2527
Email: martin.bell@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Michael Dennis Lockard**
United States Attorney's Office, SDNY
One Saint Andrew's Plaza
New York, NY 10007
(212) 637-2193
Fax: (212) 637-2527
Email: michael.lockard@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Samuel Raymond**
United States Attorney's Office
One St. Andrew's Plaza
New York, NY 10007
212-637-6519
Fax: 212-715-9000
Email: samuel.raymond@usdoj.gov
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Fiona Havlish**
*individually and on behalf of the Estate of*
*Donald G. Havlish, Jr., et al.*

represented by **James McCoy**
Mellon & Webster, P.C
87 N. Broad Street
Doylestown, PA 18901
(215)-348-7700
Fax: (215)-348-0171

Email: jmccoy@mellonwebster.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee Scott Wolosky**
Boies Schiller Flexner LLP
55 Hudson Yards
New York, NY 10001
212-446-2300
Email: lwolosky@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dennis George Pantazis , Jr**
Wiggins Childs Quinn & Pantazis LLC
301 19th Street North
Birmingham, AL 35203
(205)-314-0500
Fax: (205)-254-1500
Email: dpantazis@wcqp.com
*ATTORNEY TO BE NOTICED*

**Richard Douglas Hailey**
Ramey & Hailey
9333 N. Meridian #105
Indianapolis, IN 46240
(317)-582-0000
Fax: (317)-582-0080
Email: rich@rameyandhaileylaw.com
*ATTORNEY TO BE NOTICED*

**Robert M. Foote**
Foote, Meyers, Mielke, Flowers & Solano
10 W State Street, Suite 200
Geneva, IL 60134
(630)-232-7450
Fax: (630)-232-7452
Email: rmf@fmcolaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas E. Mellon**
Mellon & Webster, P.C.
87 N. Broad Street
Doylestown, PA 18901
(215)-348-7700
Fax: (215)-348-0171
Email: tmellon@mellonwebster.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
Wiggins Childs Quinn & Pantazis LLC
1850 M Street, NW

Suite 720
Washington, DC 20036
(202)-263-3691
Fax: (205)-314-0804
Email: tfleming@wcqp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Consolidated Plaintiff**

**Steven M. Greenbaum**                    represented by    **James Lawrence Bernard**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038
212-806-5400
Fax: 212-806-6006
Email: jbernard@stroock.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Weathers-Lowin**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038
(212)-806-5614
Fax: (212)-806-2614
Email: ben.weathers.lowin@gmail.com
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038
212-806-5609
Fax: 212-806-2609
Email: cmechling@stroock.com
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038
(212) 806-5400
Fax: (212) 806-7866
Email: jrosof@sacslaw.com
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038
(212)-806-6594
Fax: (212)-806-7294

Email: nstopper@stroock.com
*TERMINATED: 01/06/2017*

**Pamela Takefman**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038
(212)-806-5751
Email: ptakefman@stroock.com
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 11038
(212)-806-6682
Fax: (212)-806-6006
Email: ppetrocelli@stroock.com
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**
**Alan D. Hayman**                    represented by  **Curtis Campbell Mechling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**
**Shirlee Hayman**                    represented by  **Curtis Campbell Mechling**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Renay Frym**                    represented by  **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
Zuckerman, Spaeder LLP(NYC)
399 Park Ave., 14th fl.
New York, NY 10022
(212)-704-9600
Fax: (212)-704-4256
Email: bvoce-gardner@zuckerman.com
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
Zuckerman, Spaeder LLP(NYC)
399 Park Ave., 14th fl.
New York, NY 10022
212-704-9600
Fax: 212-704-4256
Email: bbroadwater@jonesday.com
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)

*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
Robert J. Tolchin, Esq.,
225 Broadway
24th Floor
New York, NY 10007
(212)227-2181
Fax: (212) 227-5090
Email: rtolchin@berkmanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
Zuckerman Spaeder LLP
485 Madison Avenue 10th Floor
New York, NY 10022
212-704-9600
Fax: 212-704-4256
Email: snaunton@zuckerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
Zuckerman Spaeder LLP
1800 M Street, N.W
Washington, DC 20036
202-778-1996
Fax: (202)-822-8106
Email: agoelman@zuckerman.com
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
Zuckerman Spaeder LLP
1185 Avenue of the Americas, 31st Fl
New York, NY 10036
(212) 704-9600
Fax: (212) 704-4256
Email: nsolowiejczyk@zuckerman.com
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
Zuckerman, Spaeder, Goldstein
1800 M Street, N.W., Suite 1000
Washington, DC 20036
202 778-1800
Fax: 202 822-8106
Email: pkolker@zuckerman.com
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Stuart E. Hersh**                                     represented by **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Abraham Mendelson**                                     represented by **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Daniel Miller**                    represented by **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)

*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Elena Rozenman**                    represented by **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Noam Rozenman**                     represented by **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**

(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Tzvi Rozenman**        represented by  **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

Peter R. Kolker
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Deborah Rubin**                    represented by    **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Jenny Rubin**                    represented by    **Anna Elizabeth Arreola**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Brett J Broadwater**
(See above for address)
*TERMINATED: 07/29/2016*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Peter R. Kolker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Daniel Miller**                    represented by  **Benjamin Joseph Voce-Gardner**
(See above for address)
*TERMINATED: 10/13/2015*
*LEAD ATTORNEY*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn Patrick Naunton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aitan D. Goelman**
(See above for address)
*TERMINATED: 06/16/2014*

**Noah David Solowiejczyk**
(See above for address)
*TERMINATED: 04/22/2014*

**Consolidated Plaintiff**

**Carlos Acosta**                    represented by    **Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Maria Acosta**                     represented by    **Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**
**Tova Ettinger**                    represented by **Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
Stroock & Stroock & Lavan LLP
1800 Maiden Lane
New York, NY 10038
212-806-5609
Fax: 212-806-2609
Email: cmechling@stroock.com
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**
**Irving Franklin**                    represented by **Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Baruch Kahane**                         represented by   **Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Libby Kahane**                    represented by    **Benjamin Weathers-Lowin**
                                                      (See above for address)
                                                      *TERMINATED: 08/11/2015*

                                                      **Curtis Campbell Mechling**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James Lawrence Bernard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jeremy Sage Rosof**
                                                      (See above for address)
                                                      *TERMINATED: 07/30/2013*

                                                      **Nathan Harry Stopper**
                                                      (See above for address)
                                                      *TERMINATED: 01/06/2017*

                                                      **Pamela Takefman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Patrick Nicholas Petrocelli**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Norman Kahane**                   represented by    **Benjamin Weathers-Lowin**
                                                      (See above for address)
                                                      *TERMINATED: 08/11/2015*

                                                      **Curtis Campbell Mechling**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **James Lawrence Bernard**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jeremy Sage Rosof**
                                                      (See above for address)
                                                      *TERMINATED: 07/30/2013*

                                                      **Nathan Harry Stopper**
                                                      (See above for address)
                                                      *TERMINATED: 01/06/2017*

                                                      **Pamela Takefman**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Patrick Nicholas Petrocelli**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Ethel J. Griffin**                    represented by    **Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consolidated Plaintiff**

**Ciporah Kaplan**                    represented by    **Benjamin Weathers-Lowin**
(See above for address)
*TERMINATED: 08/11/2015*

**Curtis Campbell Mechling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Sage Rosof**
(See above for address)
*TERMINATED: 07/30/2013*

**Nathan Harry Stopper**
(See above for address)
*TERMINATED: 01/06/2017*

**Pamela Takefman**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Petitioner**

**Mr. Jeremy Levin**   represented by **Pauleen Truong**
Howarth & Smith
523 West Sixth Street
Suite 728
Los Angeles, CA 90014
213-955-9400
Email: ptruong@howarth-smith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
Howarth & Smith (LA)
523 West Sixth Street, Suite 728
Los Angeles, CA 90014
212-955-9400
Fax: 213-622-0791
Email: ssmith@howarth-smith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
Howarth and Smith (LA)
523 West Sixth Street, Suite 728
Los Angeles, CA 90014
213-955-9400
Fax: 213-622-9400
Email: dhowarth@howarth-smith.com
*ATTORNEY TO BE NOTICED*

**Petitioner**

**Dr. Lucille Levin**   represented by **Pauleen Truong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Movant**

**Abkir Associates, LLC**                    represented by  **Scott Christopher Speier**
                                                            The Speier Law Firm, LLC
                                                            11300 Rockville Pike, Suite 112
                                                            Rockville, NY 20852
                                                            (301)-468-5657
                                                            Fax: (301)-468-5658
                                                            Email: scott@speierlaw.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Movant**

**Amir Reza Oveissi**                        represented by  **James W Spertus**
Spertus, Landes & Umhofer, LLP                              Spertus, Landes & Umhoffer, LLP
1990 South Bundy Drive                                      1990 South Bundy Dr., Suite 705
Suite 705                                                   Los Angeles, CA 90025
Los Angeles, CA 90025                                       (310) 826-4700
310-826-4700                                                Fax: (310) 826-4711
                                                            Email: jim@spertuslaw.com
                                                            *ATTORNEY TO BE NOTICED*

**Movant**

**John Kees**                                represented by  **Douglas James McNamara**
*TERMINATED: 04/17/2015*                                    Cohen, Milstein, Hausfeld & Toll, P.L.L.C.,
                                                            1100 New York Avenue, N.W.,
                                                            West Tower
                                                            Washington, DC 20005-3964
                                                            (202) 408-4699
                                                            Fax: (202)-408-4699
                                                            Email: dmcnamara@cohenmilstein.com
                                                            *ATTORNEY TO BE NOTICED*

**Movant**

**Mark Boyd**                                represented by  **Douglas James McNamara**
*TERMINATED: 04/17/2015*                                    (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Movant**

**John Relvas**                              represented by  **Douglas James McNamara**
*TERMINATED: 04/17/2015*                                    (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**All Right, Title, and Interest of ASSA
Corporation**

**Defendant**

**ASSA Company Limited**                     represented by  **Deborah Beth Koplovitz**
                                                            Rosen Livingston & Cholst LLP
                                                            275 Madison Avenue, Suite 500

New York, NY 10016
(212)-687-7770
Fax: (212)-687-8030
Email: dkoplovitz@andersonkill.com
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Peter I Livingston**
Rose & Livingston
275 Madison Ave., Suite 500
New York, NY 10016
212 687 7770
Fax: 212 687 8030
Email: plivingston@andersonkill.com
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Bension Daniel De Funis**
Jaffe & Asher LLP
600 Third Avenue, 9th Floor
New York, NY 10016
(212)-687-3000
Fax: (212)-687-9639
Email: bdefunis@jaffeandasher.com
*TERMINATED: 02/08/2017*

**Donald F. Luke**
Jaffe & Asher LLP
600 Third Avenue, 9th Floor
New York, NY 10016
(212)-687-3000
Fax: (212)-687-9639
Email: dluke@jaffeandasher.com
*ATTORNEY TO BE NOTICED*

**Laina C. Lopez**
Berliner, Corcoran & Rowe, LLP
1101 Seventeenth Street, N.W.
Suite 1100
Washington, DC 20036-4798
(202) 293-5555
Fax: (202) 293-9035
Email: lcl@bcr-dc.com
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Robert Gitelman**
Napoli Bern Ripka & Associates
350 Fifth Avenue
New York, NY 10118
(212)-267-3700
Fax: (212)-587-0031
Email: rgitelman@napolilaw.com
*TERMINATED: 07/19/2017*

**Thomas G. Corcoran , Jr.**
Berliner, Corcoran & Rowe, LLP
1101 Seventeenth Street, N.W.
Suite 1100
Washington, DC 20036-4798
(202)293-5555
Fax: (202) 293-9035
Email: tgc@bcr-dc.com
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Defendant**

**Bank Melli Iran in 650 Fifth Avenue Company**
*including but not limited to the Real Estate Property and Appurtenances located at 650 Fifth Avenue, New York, New York, with all improvements and attachments thereon*

**Defendant**

**All funds formerly on deposit at Citibank, N.A.**
*New York, New York, in Account Number 78429712, in the name of ASSA Corporation and all funds traceable thereto*

**Defendant**

**All funds formerly on deposit at Citibank, N.A.**
*New York, New York, in Account Number 888165552, in the name of ASSA Corporation and all funds traceable thereto*

**Defendant**

**All funds formerly on deposit at JPMorgan Chase Bank, N.A.**
*Baton Rouge, Louisiana, in Account Number 2724409590, in the name of ASSA Corporation, and all funds traceable thereto*

**Defendant**

**All funds formerly on deposit at JPMorgan Chase Bank, N.A.**
*Baton Rouge, Louisiana, in Account Number 725700280, in the name of ASSA Corporation, and all funds traceable thereto*

**Defendant**

**Assa Corp.**                    represented by **Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Bension Daniel De Funis**

(See above for address)
*TERMINATED: 02/08/2017*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laina C. Lopez**
(See above for address)
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Thomas G. Corcoran , Jr.**
(See above for address)
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Defendant**

**650 Fifth Avenue Company**
*TERMINATED: 05/28/2014*

represented by **Daniel Seth Ruzumna**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212)336-2000
Fax: (212)336-1205
Email: druzumna@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Krista Dawn Adler**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212)-336-2922
Fax: (212)-336-1281
Email: kcaner@pbwt.com
*TERMINATED: 06/29/2016*
*LEAD ATTORNEY*

**Michael F. Buchanan**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212) 336-2000
Fax: (212) 336-2222
Email: mfbuchanan@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Blumenkrantz**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212)-336-2781
Fax: (212)-336-1289
Email: ablumenkrantz@pbwt.com

*TERMINATED: 04/16/2015*

**David L Goldberg**
Katten Muchin Rosenman,LLP(NYC)
575 Madison Avenue
New York, NY 10022
(212)-940-6787
Fax: (212)-940-8776
Email: david.goldberg@kattenlaw.com
*TERMINATED: 12/16/2016*

**John Gleeson**
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
(212) 909-7281
Email: jgleeson@debevoise.com
*ATTORNEY TO BE NOTICED*

**Jonathan Jay Faust**
NYC Alliance
1411 Broadway
Ste 15th Floor
New York, NY 10018
917-913-6597
Email: jonfaust100@gmail.com
*TERMINATED: 12/16/2016*

**Melissa Rae Ginsberg**
Patterson Belknap Webb & Tyler
1133 Avenue of The Americas
New York, NY 10036
(212)-336-2153
Fax: (212)-336-2855
Email: mginsberg@pbwt.com
*ATTORNEY TO BE NOTICED*

**Michael Max Rosensaft**
Katten Muchin Rosenman,LLP(NYC)
575 Madison Avenue
New York, NY 10022
(212)-940-6631
Fax: (212)-940-8776
Email: michael.rosensaft@kattenlaw.com
*TERMINATED: 12/16/2016*

**Muhammad Usman Faridi**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
212)-336-2874
Fax: 212)-336-1282
Email: mfaridi@pbwt.com
*ATTORNEY TO BE NOTICED*

**Sean Henderson Murray**
Patterson Belknap Webb & Tyler LLP
1133 Avenue of The Americas
New York, NY 10036
(212)-336-2263
Fax: (212)-336-2222
Email: smurray@pbwt.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Alavi Foundation**<br>*TERMINATED: 05/28/2014* | represented by | **Daniel Seth Ruzumna**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Krista Dawn Adler**
(See above for address)
*TERMINATED: 06/29/2016*
*LEAD ATTORNEY*

**Michael F. Buchanan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Blumenkrantz**
(See above for address)
*TERMINATED: 04/16/2015*

**David L Goldberg**
(See above for address)
*TERMINATED: 12/16/2016*

**John Gleeson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Jay Faust**
(See above for address)
*TERMINATED: 12/16/2016*

**Melissa Rae Ginsberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Max Rosensaft**
(See above for address)
*TERMINATED: 12/16/2016*

**Sean Henderson Murray**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **ASSA Corporation** | represented by | **Peter I Livingston** |

(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Gitelman**
(See above for address)
*TERMINATED: 07/19/2017*

**Defendant**

**ASSA Company Ltd.**                    represented by  **Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alavi Foundation of New York**        represented by  **Muhammad Usman Faridi**
*TERMINATED: 05/28/2014*                               (See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Assa Corp.**                           represented by  **Assa Corp.**
PRO SE

**Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Defendant-in-Rem**

**All Right Title And Interest Of Assa
Corporation**
*All right title and interest of Assa
Corporation, Assa Company Limited, Bank
Melli Iran, and the Alavi Foundation in 650
Fifth Avenue Company, including but not
limited to the real property and
appurtenances located at 650 Fifth Avenue,
New York, New York*

**Defendant-in-Rem**

**All Right Title And Interest In 650 Fifth
Avenue**
*All right title and interest in the real property
and appurtenances located at 650 Fifth
Avenue, New York, New York with all
improvements and attachments thereon*

**Defendant-in-Rem**

**All Right Title And Interest In 2313
South Voss Road**
*All right, title and interest in the real
property and appurtenances located at 2313
South Voss Road, Houston, Texas 77057,
with all improvements and attachments
thereon*

**Defendant-in-Rem**

**All Right Title And Interest In 55-11
Queens Boulevard**
*All right, title and interest in the real
property and appurtenances located at 55-11
Queens Boulevard, Queens, New York 11377,
Block 1325 Lots 1,6,7 and 8 with all
improvements and attachments thereon*

**Defendant-in-Rem**

**All Right, Title And Interest In 4836
Marconi Avenue**
*All right, title and interest in the real
property and appurtenances located at 4836
Marconi Avenue, Carmichael, California
95608, with all improvements and
attachments thereon*

**Defendant-in-Rem**

**All Right, Title And Interest In 4204 Aldie
Road**
*All right, title and interest in the real
property and appurtenances located at 4204
Aldie Road, Catharpin, Virginia 20143-1133
with all improvements and attachments
thereon*

**Defendant-in-Rem**

**All Right, Title, And Interest In 4300
Aldie Road**
*All right, title, and interest in the real
property and appurtenances located at 4300
Aldie Road, Catharpin, Virginia 20143-1133*

**Defendant-in-Rem**

**All Right, Title And Interest In 7917
Montrose Road**
*All right, title and interest in the real
property and appurtenances located at 7917
Montrose Road, Rockville, Maryland 20854,
with all improvements and attachments
thereon*

**Defendant-in-Rem**

**All Right, Title And Interest In 8100 Jeb Stuart Road**
*All right, title and interest in the real property and appurtenances located at 8100 Jeb Stuart Road, Rockville Maryland 20854, with all improvements and attachments thereon*

represented by **Saeid Baradaran Amini**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant-in-Rem**

**All funds formerly on deposit at Citibank, N.A.**
*All funds formerly on deposit in account number 78429712 at Citibank, N.A., New York, New York*

**Defendant-in-Rem**

**All funds formerly on deposit at Citibank, N.A.**
*All funds formerly on deposit in account number 8881654552, at Citibank, N.A., New York, New York*

**Defendant-in-Rem**

**All funds formerly on deposit at JPMorgan Chase Bank, N.A.**
*All funds formerly on deposit in account number 2724409590, at JPMorgan Chase Bank, N.A., Baton Rouge, Louisiana*

**Defendant-in-Rem**

**All funds formerly on deposit at JPMorgan Chase Bank, N.A.**
*All funds formerly on deposit in account number 725700280 at JPMorgan Chase Bank, N.A., Baton Rouge, Louisiana*

**Defendant-in-Rem**

**All Funds On Deposit At JPMorgan Chase Bank, N.A.**
*All funds on deposit at JPMorgan Chase Bank, N.A., in account number 230484468, held in the name of 650 Fifth Avenue Company, and all funds traceable thereto*

**Defendant-in-Rem**

**All Funds On Deposit At JPMorgan Chase Bank, N.A.**
*ank, N.A. in account number 230484476 held in the name of 650 Fifth Avenue Company and all funds traceable theretoAll funds on deposit at JPMorgan Chase B*

**<u>Defendant-in-Rem</u>**

**All Funds On Deposit At Sterling National Bank**
*All funds on deposit at Sterling National Bank in account number 3852524414 held in the name of Alavi Foundation and all funds traceable thereto*

**<u>Defendant-in-Rem</u>**

**All Funds On Deposit At Sterling National Bank**
*All funds on deposit at Sterling National Bank in account number 3802032201 held in the name of Alavi Foundation and all funds traceable thereto*

**<u>Defendant-in-Rem</u>**

**All Funds On Deposit At Sterling National Bank**
*All funds on deposit at Sterling National Bank in account number 3802032216 held in the name of Alavi Foundation and all funds traceable thereto*

**<u>Intervenor Defendant</u>**

**650 Fifth Avenue Company**
*TERMINATED: 05/28/2014*

**<u>Intervenor Defendant</u>**

**ASSA Corp.**                                   represented by **Donald F. Luke**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**<u>Intervenor Defendant</u>**

**ASSA Company, LTD**                            represented by **Donald F. Luke**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**<u>Intervenor Plaintiff</u>**

**Abkir Associates, LLC**                        represented by **Scott Christopher Speier**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**<u>Intervenor Plaintiff</u>**

**John Relvas**                                  represented by **Douglas James McNamara**
*TERMINATED: 04/17/2015*                         (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**<u>Intervenor Plaintiff</u>**

**John Keys**                                    represented by **Douglas James McNamara**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Mark Boyd**
*TERMINATED: 04/17/2015*

represented by **Douglas James McNamara**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Richard Stethem**

represented by **Howard Kleinhendler**
Wachtel & Missry, LLP
885 Second Avenue
New York, NY 10017
(212)-909-9522
Fax: (212)-909-9417
Email: hkleinhendler@wmllp.com
*ATTORNEY TO BE NOTICED*

**Claimant**

**Assa Corp.**

represented by **Deborah Beth Koplovitz**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Bension Daniel De Funis**
(See above for address)
*TERMINATED: 02/08/2017*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laina C. Lopez**
(See above for address)
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Thomas G. Corcoran , Jr.**
(See above for address)
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Claimant**

**ASSA Company Limited**

represented by **Deborah Beth Koplovitz**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Bension Daniel De Funis**
(See above for address)
*TERMINATED: 02/08/2017*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laina C. Lopez**
(See above for address)
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Thomas G. Corcoran , Jr.**
(See above for address)
*TERMINATED: 07/19/2017*
*PRO HAC VICE*

**Claimant**

**Alavi Foundation**
*TERMINATED: 05/28/2014*

represented by **Daniel Seth Ruzumna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Diana Marie Conner**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(770)-757-7617
Fax: (212)-336-1248
Email: dconner@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Gleeson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Krista Dawn Adler**
(See above for address)
*TERMINATED: 06/29/2016*
*LEAD ATTORNEY*

**Leonard Matthew Braman**
New York City Law Department
100 Church Street, 4th Floor
New York, NY 10007
(212) 356-2294
Fax: (212) 356-2038
Email: lbraman@law.nyc.gov
*TERMINATED: 04/17/2012*
*LEAD ATTORNEY*

**Ryan Christopher Nanni**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
212 336 7604
Fax: 212 336 2222
Email: rnanni@pbwt.com
*TERMINATED: 06/01/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek Wikstrom**
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
(212)-909-6630
Fax: (212)-521-7093
Email: dwikstrom@kaplanhecker.com
*ATTORNEY TO BE NOTICED*

**Matthew E. Fishbein**
Debevoise & Plimpton, LLP (NYC)
919 Third Avenue,31st Floor
New York, NY 10022
212 909-6000
Fax: 212-521-7077
Email: mefishbe@debevoise.com
*ATTORNEY TO BE NOTICED*

**Sean Hecker**
Debevoise & Plimpton, LLP (NYC)
919 Third Avenue, 3rd Floor
New York, NY 10022
(212)909-6000
Fax: (212)909-6836
Email: shecker@kaplanhecker.com
*ATTORNEY TO BE NOTICED*

**Claimant**

**650 Fifth Avenue Company**
*TERMINATED: 05/28/2014*

represented by **Daniel Seth Ruzumna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Diana Marie Conner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Gleeson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Krista Dawn Adler**

(See above for address)
*TERMINATED: 06/29/2016*
*LEAD ATTORNEY*

**Leonard Matthew Braman**
(See above for address)
*TERMINATED: 04/17/2012*
*LEAD ATTORNEY*

**Ryan Christopher Nanni**
(See above for address)
*TERMINATED: 06/01/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek Wikstrom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian Michael Dumain**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212)-336-2279
Fax: (212)336-2279
Email: idumain@pbwt.com
*TERMINATED: 05/31/2013*

**Matthew E. Fishbein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Hecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**Deborah D Peterson, Personal Representative**                 represented by  **Liviu Vogel**
Salon Marrow Dyckman Newman
BroudyLLP
292 Madison Ave, 6th floor
New York, NY 10017
212-661-7100
Fax: (212) 661-3339
Email: lvogel@salonmarrow.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Annureet Kaur Grewal**
Salon Marrow Dyckman Newman
BroudyLLP
292 Madison Ave, 6th floor
New York, NY 10017
(646)-843-1929
Fax: (646)-843-1930

Email: agrewal@salonmarrow.com
*ATTORNEY TO BE NOTICED*

**Daniel I. Goldberg**
Salon Marrow Dyckman Newman
BroudyLLP
292 Madison Ave, 6th floor
New York, NY 10017
(212) 661 7100
Fax: (212)661 3339
Email: dgoldberg@salonmarrow.com
*ATTORNEY TO BE NOTICED*

**Mark Nathan Antar**
Salon Marrow Dyckman Newman Broudy
LLP
292 Madison Ave, 6th floor
New York, NY 10017
(212) 661-7100
Fax: (212) 661-3339
Email: mantar@salonmarrow.com
*ATTORNEY TO BE NOTICED*

**Claimant**
**william r higgins**

**Claimant**
**et al higgins**                                  represented by **Neal Matthew Sher**
Law Office: Neal M. Sher
132 East 43 Street
New York, NY 10017
(646)-201-8841
Fax: (212)-427-3742
Email: nealsher@gmail.com
*ATTORNEY TO BE NOTICED*

**Claimant**
**Havlish Plaintiffs**                             represented by **James McCoy**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Craig S. Mielke**
Foote, Mielke, Chavez & O'neil LLC
10 W State Street, Suite 200
Geneva, IL 60134
(630)-232-7450
Fax: (630)-232-7452
Email: csm@fmcolaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dennis George Pantazis , Jr**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Douglas Hailey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert M. Foote**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
Stark & Stark, P.C.
777 Township Line Road Suite 120
Yardley, PA 19067
267-907-9600
Fax: 267-907-9659
Email: scorr@begleycarlin.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas E. Mellon**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Edwina R Hegna**
*Executrix of the Estate of Paul B. Hegna*

represented by **Ralph Paul Dupont**
The Dupont Law Firm, LLP
1177 High Ridge Road
Stamford, CT 06905
(203) 321-2176
Fax: (203) 321-1275
Email: radlaw1@att.net
*ATTORNEY TO BE NOTICED*

**Steven Leigh Kessler**
Law Offices of Steven L. Kessler
100 Park Avenue, 34th Floor
New York, NY 10017
212 661 1500
Fax: 212 297 0777
Email: stevenkessler@msn.com
*ATTORNEY TO BE NOTICED*

**Claimant**

**Craig H Hegna**

represented by **Ralph Paul Dupont**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Leigh Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**
**Lynn M Hegna Moore**                 represented by **Ralph Paul Dupont**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Leigh Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**
**Paul B Hegna**                 represented by **Ralph Paul Dupont**
*TERMINATED: 02/11/2015*         (See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Leigh Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**
**Steven A Hegna**                 represented by **Ralph Paul Dupont**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Leigh Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**
**Sohrab Vahabzadeh**                 represented by **Ira Stephen Sacks**
*TERMINATED: 08/27/2013*         Akerman LLP (NYC)
666 Fifth Avenue, 20th Floor
New York, NY 10103
(212) 880-3800
Fax: (212) 880-8965
Email: ira.sacks@akerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**
**Djhanbani Family Members**                 represented by **Ira Stephen Sacks**
*TERMINATED: 08/27/2013*         (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**
**Khosrowshahi Family Members**                 represented by **Ira Stephen Sacks**
*TERMINATED: 08/27/2013*         (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Khoshkish Family Members**
*TERMINATED: 08/27/2013*

represented by **Ira Stephen Sacks**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Ruth Ann Bland**

represented by **Noel J. Nudelman**
Heideman Nudelman & Kalik, PC
1146 19th Street, NW , 5th Floor
Washington, DC 20036
(202)-463-1818
Fax: (202)-463-2999
Email: njnudelman@hnklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Fatemeh Bayani**
*in her Individual Capacity*

represented by **Zohreh Mizrahi**
Manesh & Mizahi APLC
2049 Century Park East
Suite 2680
Los Angeles, CA 90067
(310) 843-9494
Fax: (310) 843-9777
Email: mikemanesh@aol.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Fatemeh Bayani**
*in her capacity as representative of the*
*Estate of Siavash Bayani*
*TERMINATED: 09/19/2017*

represented by **Zohreh Mizrahi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Banafsheh Bayani**
*in her Individual Capacity*

represented by **Zohreh Mizrahi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Babak Bayani**
*in his Individual Capacity*

represented by **Zohreh Mizrahi**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Michael Heiser**

represented by **Richard Marc Kremen**
DLA Piper US LLP (MD)
6225 Smith Avenue
Baltimore, MD 21209
(410)-580-4191

Fax: (410)-580-3191
Email: Richard.Kremen@dlapiper.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Catherine Ewing Thomas**
DLA Piper US LLP (NY)
1251 Avenue of the Americas, 27th Floor
New York, NY 10020
917-907-1948
Email: kate.thomas@us.dlapiper.com
*ATTORNEY TO BE NOTICED*

**Daniel Gerard Egan**
DLA Piper
1251 Avenue of The Americas
New York, NY 10020
(212)-335-4500
Fax: (212)-335-4501
Email: Daniel.Egan@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Ellen E. Dew**
DLA Piper US LLP (MD)
6225 Smith Avenue
Baltimore, MD 21209
(410)-580-4127
Fax: (410)-580-3127
Email: ellen.dew@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Millard D. Campbell**            represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Gerard Egan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellen E. Dew**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**Gary Heiser**            represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Gerard Egan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellen E. Dew**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Francis Heiser**                                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Gerard Egan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellen E. Dew**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Estate of Leland Timothy Haun, deceased**    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Ibis S. Haun**                                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Milagritos Perez-Dalis**                         represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Senator Haun**                                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Estate of Justin R. Wood, deceased**            represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Richard Wood**                    represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Kathleen M. Wood**               represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Shawn M. Wood**                  represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Earl F. Cartrette, Jr., deceased**   represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Denise M. Eichstaedt**           represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Anthony W. Cartrette**           represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Lewis W. Cartrette**             represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Brian McVeigh, deceased**   represented by   **Richard Marc Kremen**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Sandra M. Wetmore**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**James V. Wetmore**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Millard D. Campbell, deceased**    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Gerard Egan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellen E. Dew**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**Marie R. Campbell**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Gerard Egan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellen E. Dew**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**Bessie A. Campbell**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Daniel Gerard Egan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ellen E. Dew**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Estate of Kevin J. Johnson, deceased**

represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Shyrl L. Johnson**

represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Che G. Colson**

represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Kevin John**
*a minor, by his legal guardian, Shyrl L. Johnson*

represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Nicholas A. Johnson**
*a minor, by his legal guardian, Shyrl L. Johnson*

represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Laura E. Johnson**

represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Claimant</u>
**Bruce Johnson**

represented by **Richard Marc Kremen**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Joseph E. Rimkus, deceased**      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Bridget Brooks**      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**James R. Rimkus**      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Anne M. Rimkus**      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Brent E. Marthaler, deceased**      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Katie L. Marthaler**      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Sharon Marthaler**      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Herman C. Marthaler, III**
                      represented by  **Richard Marc Kremen**
                                               (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Matthew Marthaler**
  represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Kirk Marthaler**
  represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Thanh Van Nguyen, deceased**
  represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Christopher R. Nguyen**
  represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Joshua E. Woody, deceased**
  represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Dawn Woody**
  represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Bernadine R. Beekman**
  represented by  **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**George M. Beekman**                     represented by   **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Tracy M. Smith**                        represented by   **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Jonica L. Woody**                       represented by   **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Timothy Woody**                         represented by   **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Peter J. Morgera, deceased**  represented by   **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Michael Morgera**                       represented by   **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Thomas Morgera**                        represented by   **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Kendall Kitson, Jr., deceased**  represented by   **Richard Marc Kremen**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Nancy R. Kitson**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Kendall K. Kitson**                  represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Steve K. Kitson**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Nancy A. Kitson**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Christopher Adams, deceased**   represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Catherine Adams**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**John E. Adams**                      represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Patrick D. Adams**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*
                   *PRO HAC VICE*
                   *ATTORNEY TO BE NOTICED*

**Claimant**

**Michael T. Adams**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*
                   *PRO HAC VICE*
                   *ATTORNEY TO BE NOTICED*

**Claimant**

**Daniel Adams**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*
                   *PRO HAC VICE*
                   *ATTORNEY TO BE NOTICED*

**Claimant**

**Mary Young**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*
                   *PRO HAC VICE*
                   *ATTORNEY TO BE NOTICED*

**Claimant**

**Elizabeth Wolf**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*
                   *PRO HAC VICE*
                   *ATTORNEY TO BE NOTICED*

**Claimant**

**William Adams**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*
                   *PRO HAC VICE*
                   *ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Christopher Lester, deceased**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*
                   *PRO HAC VICE*
                   *ATTORNEY TO BE NOTICED*

**Claimant**

**Cecil H. Lester**     represented by **Richard Marc Kremen**
                   (See above for address)
                   *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Judy Lester**                    represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Cecil H. Lester, Jr.**           represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Jessica F. Lester**             represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Jeremy A. Taylor, deceased**   represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Lawrence E. Taylor**            represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Vickie L. Taylor**              represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Starlina D. Taylor**            represented by   **Richard Marc Kremen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Estate of Patrick P. Fennig, deceased**   represented by   **Richard Marc Kremen**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Thaddeus C. Fennig**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Catherine Fennig**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Paul D. Fennig**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Mark Fennig**                    represented by **Richard Marc Kremen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Avi Elishis**                    represented by **Robert Joseph Tolchin**
The Berkman Law Office, LLC
111 Livingston Street, Suite 1928
Brooklyn, NY 11201
718-855-3627
Email: rtolchin@berkmanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Gregg Salzman**                    represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Diana Campuzano**                    represented by **Robert Joseph Tolchin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**Bonnie Bayani-Christopher**
*Personal Representative of the Estate of
Siavash Bayani*

**ADR Provider**

**Julie Goldberg-Botvin**                    represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ADR Provider**

**ASSA Company Limited**                    represented by **Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Miscellaneous**

**Executrix Edwena R Hegna**                 represented by **Ralph Paul Dupont**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Leigh Kessler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Alavi Foundation**                         represented by **Daniel Seth Ruzumna**
*TERMINATED: 05/28/2014*                     (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicolas Commandeur**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212) 336-2483
Fax: (212) 336-2222
Email: ncommandeur@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**650 Fifth Avenue Company**                 represented by **Daniel Seth Ruzumna**
*TERMINATED: 05/28/2014*                     (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicolas Commandeur**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Gleeson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

Anjuman-e-Haideri     represented by    **Dinesh Harikiran Singhal**
Singhal & Associates
440 Louisiana Street
Houston, TX 77002
(713)-222-8500
Fax: (713)-229-8939
Email: dineshsinghal@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

ASSA Company Limited    represented by    **Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Bension Daniel De Funis**
(See above for address)
*TERMINATED: 02/08/2017*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laina C. Lopez**
(See above for address)
*TERMINATED: 07/19/2017*

**Thomas G. Corcoran , Jr.**
(See above for address)
*TERMINATED: 07/19/2017*

**Counter Claimant**

Assa Corp.    represented by    **Deborah Beth Koplovitz**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Peter I Livingston**
(See above for address)
*TERMINATED: 02/21/2020*
*LEAD ATTORNEY*

**Bension Daniel De Funis**
(See above for address)
*TERMINATED: 02/08/2017*

**Donald F. Luke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laina C. Lopez**
(See above for address)
*TERMINATED: 07/19/2017*

**Thomas G. Corcoran , Jr.**
(See above for address)
*TERMINATED: 07/19/2017*

V.

**Counter Defendant**

**United States of America**                represented by **Anna Elizabeth Arreola**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric James Snyder**
(See above for address)
*TERMINATED: 04/13/2012*
*LEAD ATTORNEY*

**Harry A. Chernoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon Cohen Levin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Harris Cowley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Peter Cronan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Dennis Lockard**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/17/2008 | 1 | COMPLAINT against All funds formerly on deposit at Citibank, N.A.(New York, New York, |

| | | |
|---|---|---|
| | | in Account Number 888165552, in the name of ASSA Corporation and all funds traceable thereto), All funds formerly on deposit at JPMorgan Chase Bank, N.A.(Baton Rouge, Louisiana, in Account Number 2724409590, in the name of ASSA Corporation, and all funds traceable thereto), All funds formerly on deposit at JPMorgan Chase Bank, N.A.(Baton Rouge, Louisiana, in Account Number 725700280, in the name of ASSA Corporation, and all funds traceable thereto), All Right, Title, and Interest of ASSA Corporation, ASSA Company Limited, Bank Melli Iran in 650 Fifth Avenue Company, All funds formerly on deposit at Citibank, N.A.(New York, New York, in Account Number 78429712, in the name of ASSA Corporation and all funds traceable thereto). Document filed by United States of America. (tro) (Entered: 12/18/2008) |
| 12/17/2008 | | SUMMONS ISSUED as to All funds formerly on deposit at Citibank, N.A.(New York, New York, in Account Number 888165552, in the name of ASSA Corporation and all funds traceable thereto), All funds formerly on deposit at JPMorgan Chase Bank, N.A.(Baton Rouge, Louisiana, in Account Number 2724409590, in the name of ASSA Corporation, and all funds traceable thereto), All funds formerly on deposit at JPMorgan Chase Bank, N.A. (Baton Rouge, Louisiana, in Account Number 725700280, in the name of ASSA Corporation, and all funds traceable thereto), All Right, Title, and Interest of ASSA Corporation, ASSA Company Limited, Bank Melli Iran in 650 Fifth Avenue Company, All funds formerly on deposit at Citibank, N.A.(New York, New York, in Account Number 78429712, in the name of ASSA Corporation and all funds traceable thereto). (tro) (Entered: 12/18/2008) |
| 12/17/2008 | | Magistrate Judge Douglas F. Eaton is so designated. (tro) (Entered: 12/18/2008) |
| 12/17/2008 | | Case Designated ECF. (tro) (Entered: 12/18/2008) |
| 12/18/2008 | 2 | POST-COMPLAINT PROTECTIVE ORDER PURSUANT TO 18 U.S.C § 983 (j) (1)...regarding procedures to be followed that shall govern the handling of confidential material.... (Signed by Judge Richard J. Holwell on 12/17/08) (tro) (Entered: 12/18/2008) |
| 01/12/2009 | 3 | NOTICE OF APPEARANCE by John Peter Cronan on behalf of United States of America (Cronan, John) (Entered: 01/12/2009) |
| 01/20/2009 | 4 | FIRST RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Assa Corp..(Livingston, Peter) (Entered: 01/20/2009) |
| 01/20/2009 | 5 | CLAIM FOR SHARES IN CORPORATION. Document filed by Assa Corp.. (Attachments: # 1 Supplement Verification)(Livingston, Peter) (Entered: 01/20/2009) |
| 01/21/2009 | 6 | NOTICE OF APPEARANCE by Peter I Livingston on behalf of Assa Corp. (Livingston, Peter) (Entered: 01/21/2009) |
| 01/21/2009 | 7 | FILING ERROR - ELECTRONIC FILING FOR NON-ECF DOCUMENT - FIRST MOTION for Extension of Time to File Answer re: 1 Complaint, *by letter to Court*. Document filed by Assa Corp. (Livingston, Peter) Modified on 1/22/2009 (db). (Entered: 01/21/2009) |
| 01/21/2009 | | ***NOTE TO ATTORNEY THAT THE ATTEMPTED FILING OF Document No. 7 HAS BEEN REJECTED. Note to Attorney Peter I Livingston: THE CLERK'S OFFICE DOES NOT ACCEPT LETTERS FOR FILING, either through ECF or otherwise, except where the judge has ordered that a particular letter be docketed. Letters may be sent directly to a judge. (db) (Entered: 01/22/2009) |
| 01/28/2009 | 8 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by ASSA Company Limited.(Livingston, Peter) (Entered: 01/28/2009) |
| 01/28/2009 | 9 | NOTICE OF APPEARANCE by Peter I Livingston on behalf of ASSA Company Limited (Livingston, Peter) (Entered: 01/28/2009) |
| 01/29/2009 | 10 | ENDORSED LETTER addressed to Judge Richard J. Holwell from Deborah B. Koplovitz |

| | | |
|---|---|---|
| | | dated 1/21/2009 re: Counsel request an extension of time for Assa Corp., to answer or otherwise move with respect to the Complaint from February 10, 2009 until March 10, 2009. ENDORSEMENT: So Ordered. (Signed by Judge Richard J. Holwell on 1/27/2009) (jfe) (Entered: 01/29/2009) |
| 02/06/2009 | 11 | ENDORSED LETTER: addressed to Judge Richard J. Holwell from Deborah B. Koplovitz dated 1/29/09 re: Counsel for defendants request an extension of time to March 10, 2009 for ACL to answer or otherwise move with respect to the complaint. ENDORSEMENT: So Ordered. ASSA Company Limited answer due 3/10/2009. (Signed by Judge Richard J. Holwell on 2/3/09) (js) (Entered: 02/06/2009) |
| 02/13/2009 | 12 | ORDER: The Court is in receipt of plaintiff's 1/20/09 letter requesting that a briefing schedule be entered for plaintiff's motion for the release of certain funds recently "frozen" by order of the Court. The parties are directed to appear at the initial pretrial conference in No. 08 Civ. 10934, currently schedule for 3//09, at 11:00 a.m. The parties should be prepared to discuss whether this action should be consolidated with Assa Corp., and/or stated pending entry of judgment in that matter. (Signed by Judge Richard J. Holwell on 2/11/09) (tro) (Entered: 02/13/2009) |
| 02/13/2009 | | Set Deadlines/Hearings: Initial Conference set for 3/6/2009 at 11:00 AM before Judge Richard J. Holwell. (tro) (Entered: 02/13/2009) |
| 03/09/2009 | 13 | ORDER. ( Pretrial Conference set for 4/3/2009 at 11:00 AM in Courtroom 17B, 500 Pearl Street, New York, NY 10007 before Judge Richard J. Holwell.) (Signed by Judge Richard J. Holwell on 3/5/09) (djc) (Entered: 03/09/2009) |
| 04/03/2009 | 14 | ORDER; that after consultation with Judge Sweet, the above-entitled action will be transferred to the undersigned's docket. The hearing scheduled for Tuesday April 7, 2009, is adjourned. The Court will enter an order rescheduling the hearing after reviewing plaintiffs' submissions. In the interim, plaintiffs are directed to file a complaint, and the parties are directed to submit a proposed briefing schedule for any motion(s) challenging the sufficiency of the complaint. (Signed by Judge Richard J. Holwell on 4/3/09) (pl) Modified on 4/6/2009 (pl). (orig. document docketed in 18 MS 302 as document #55). Modified on 5/6/2010 (pl). (Entered: 04/06/2009) |
| 04/15/2009 | 16 | TRANSCRIPT of proceedings held on April 3, 2009 @ 11:15 a.m. before Judge Richard J. Holwell. (jab) (tp). (Entered: 04/29/2009) |
| 04/17/2009 | 15 | ORDER: After further review of the Hegna plaintiffs' submissions, the Court sees no need for a complaint to be filed in No. 18 MS 302. The parties' briefing, however, should address (i) the legal sufficiency of the Hegna plaintiffs' petition for a judicial sale of defendants' interest in 650 Fifth Avenue, and (ii) how proceedings in the Hegna action should be coordinated with proceedings in the related cases noted above, if at all. A proposed briefing schedule for the Hegna action and all related actions should be submitted by April 24, 2009. If the parties are unable to agree on a schedule, the parties should propose alternative schedules, and the Court will enter an order scheduling further proceedings. (Signed by Judge Richard J. Holwell on 4/16/2009) (jpo) (Entered: 04/17/2009) |
| 05/12/2009 | 17 | SCHEDULING ORDER: Amended Pleadings due by 4/20/2009. Motions due by 6/18/2009. Responses due by 9/23/2009 Replies due by 10/28/2009. ENDORSEMENT: The Court will consider whether to stay any of the above-referenced actions after reviewing the parties briefing. So Ordered. (Signed by Judge Richard J. Holwell on 5/11/09) (js) (Entered: 05/12/2009) |
| 05/12/2009 | 18 | SCHEDULING ORDER: IT IS HEREBY ORDERED THAT: Any oppositions to the Order to Show Cause, dated March 27, 2009, shall be filed by Thursday, June 18, 2009. Any replies in further support of the Hegna plaintiffs' Motion to Show Cause, dated March 25, 2009, shall |